**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF KENTUCKY**
**LOUISVILLE DIVISION**

In re: GRAVITY-RATTERMAN, LLC               §          Case No. 14-32757
                                            §
                                            §
                                            §
               Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

        Michael E. Wheatley, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

        1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

        2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $125,422.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $526,529.42 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $452,119.89 | |

        3) Total gross receipts of $978,649.31 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $978,649.31 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,100,000.00 | $191,706.25 | $106,267.49 | $106,267.49 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $440,923.09 | $440,923.09 | $440,923.09 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $68,471.05 | $11,196.80 | $11,196.80 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $150,451.65 | $83,847.20 | $83,847.20 | $83,847.20 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,937,462.51 | $15,483,195.70 | $2,626,304.32 | $336,414.73 |
| **TOTAL DISBURSEMENTS** | $4,187,914.16 | $16,268,143.29 | $3,268,538.90 | $978,649.31 |

4) This case was originally filed under chapter 11 on 07/21/2014, and it was converted to chapter 7 on 03/25/2015.  The case was pending for 61 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    05/14/2020                              By: /s/ Michael E. Wheatley

                                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference action against Southern Components | 1224-000 | $11,196.89 |
| Preference action against Ahern Rentals | 1224-000 | $4,500.00 |
| Preference action against Mercer Transportation | 1241-000 | $9,956.60 |
| preference action against Crown Structures, Inc. | 1241-000 | $82,300.00 |
| Preference action against Sunbelt Rentals | 1241-000 | $25,335.00 |
| Preference action against Merchant & Evans | 1241-000 | $60,000.00 |
| preference action against FCCI | 1241-000 | $10,000.00 |
| Preference action against Altantic Roofing Servi | 1241-000 | $1,000.00 |
| Class action lawsuit against BP Oil | 1249-000 | $265,514.80 |
| Preference action against Barcelona Equipment, | 1241-000 | $3,000.00 |
| Refund of US Trustee quarterly fees | 1229-000 | $2,275.00 |
| Preference action against Ratterman Sales et al | 1241-000 | $272,000.00 |
| Corrugated Erectors, Inc. trust acct refund | 1229-000 | $739.60 |
| Preference action aginst American  Express | 1241-000 | $13,000.00 |
| Retainage receviables | 1129-000 | $17,806.18 |
| Preference action against Unistrut Service Co. | 1241-000 | $6,165.00 |
| A/R | 1129-000 | $58,342.40 |
| Preference action aganst Bryson Crane Rental | 1241-000 | $7,928.40 |
| Petty cash acct - 5/3 Bank | 1129-000 | $1,702.72 |
| Preference action against All Carolina Crane | 1241-000 | $4,350.00 |
| Preference action- Tri-State Cold Formed Steel | 1241-000 | $23,887.50 |
| 5/3 chking account ending #3577 | 1229-000 | $3.00 |
| Preference action against Consolidated Systems | 1241-000 | $5,350.00 |
| 5/3 checking account DIP acct ending #8770 | 1121-000 | $54,330.33 |
| Preference action against Triangle Fastener Corp | 1241-000 | $7,500.00 |
| Preference action against Wex, Inc | 1241-000 | $1,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$949,183.42** |

| | | |
|---|---|---:|
| Preference action against WeDo sheetmetal | 1241-000 | $7,350.00 |
| Payroll acct - 5/3 Bank | 1129-000 | $5,969.91 |
| Operating acct - 5/3 Bank | 1129-000 | $2,145.98 |
| Preference action against Rubio Siding & Soffitt | 1241-000 | $10,000.00 |
| Preference ation against Loadmaster Supply, Inc | 1241-000 | $4,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$978,649.31** |

*[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| | Fifth Third Bank | 4210-000 | NA | $106,267.49 | $106,267.49 | $106,267.49 |
| 18S-2 | Cal Development, Inc. | 4210-000 | $0.00 | $4,300.00 | $0.00 | $0.00 |
| 20 | Metal Dek Group,unit of Consolidated Systems Inc. | 4210-000 | $0.00 | $13,939.46 | $0.00 | $0.00 |
| 31S | McCree Design Builders, Inc. | 4210-000 | $0.00 | $67,124.18 | $0.00 | $0.00 |
| 32 | Hillsborough County Tax Collector | 4800-000 | $0.00 | $75.12 | $0.00 | $0.00 |
| N/F | Fifth Third Bank | 4110-000 | $2,100,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$2,100,000.00** | **$191,706.25** | **$106,267.49** | **$106,267.49** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Michael E. Wheatley | 2100-000 | NA | $52,182.28 | $52,182.28 | $52,182.28 |
| Trustee, Expenses - Michael E. Wheatley | 2200-000 | NA | $979.61 | $979.61 | $979.61 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $8,050.00 | $8,050.00 | $8,050.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $11,207.89 | $11,207.89 | $11,207.89 |
| Other Chapter 7 Administrative Expenses - Greenway  Shredding & Recycling | 2990-000 | NA | $141.00 | $141.00 | $141.00 |
| Attorney for Trustee Fees (Other Firm) - Gannott Law Group, PLLC | 3210-000 | NA | $284,492.00 | $284,492.00 | $284,492.00 |
| Attorney for Trustee Fees (Other Firm) - Stanton Cronin Law Group | 3210-000 | NA | $66,378.78 | $66,378.78 | $66,378.78 |
| Attorney for Trustee Expenses (Other Firm)  - Gannott Law Group, PLLC | 3220-000 | NA | $1,098.02 | $1,098.02 | $1,098.02 |
| Attorney for Trustee Expenses (Other Firm)  - Stanton Cronin Law Group | 3220-000 | NA | $16,393.51 | $16,393.51 | $16,393.51 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$440,923.09** | **$440,923.09** | **$440,923.09** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Administrative Rent (post-petition storage fees, leases) - Bay West Tampa Investors, LLC | 6920-000 | NA | $68,471.05 | $11,196.80 | $11,196.80 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$68,471.05** | **$11,196.80** | **$11,196.80** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P-5 | Internal Revenue Service | 5800-000 | $0.00 | $71,231.63 | $71,231.63 | $71,231.63 |
| 12 | State of Florida - Department of Revenue | 5800-000 | $0.00 | $6,977.73 | $6,977.73 | $6,977.73 |
| 13P | State of Florida - Department of Revenue | 5800-000 | $0.00 | $1,607.59 | $1,607.59 | $1,607.59 |
| 22P-2 | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $3,101.75 | $3,101.75 | $3,101.75 |
| 25 | NORTH CAROLINA DEPARTMENT OF COMMERCE | 5800-000 | $0.00 | $928.50 | $928.50 | $928.50 |
| N/F | Commonwealth of Virginia | 5800-000 | $20.04 | NA | NA | NA |
| N/F | Florida Dept of Revenue | 5800-000 | $101.14 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $75,000.00 | NA | NA | NA |
| N/F | Kentucky State Treasurer Kentucky Dept of Revenue | 5800-000 | $388.33 | NA | NA | NA |
| N/F | MyFloridaMarketPlace | 5800-000 | $18,182.14 | NA | NA | NA |
| N/F | US Dept of Homeland Security Immigration and Customs | 5800-000 | $56,760.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$150,451.65** | **$83,847.20** | **$83,847.20** | **$83,847.20** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United States Bankruptcy Court | 7100-001 | NA | $3,499.65 | $3,499.65 | $3,499.65 |
| 1 | Hudson Custom Fabrication | 7100-000 | $0.00 | $3,946.85 | $0.00 | $0.00 |
| 2 | Oates Metal Deck & Bldg | 7100-000 | $0.00 | $12,537.50 | $12,537.50 | $1,688.43 |
| 3 | Alliance Solutions Group, LLC | 7100-000 | $0.00 | $675.00 | $675.00 | $43.13 |
| 4 | All Carolina Crane Rental of Wilmington, LLC | 7100-000 | $0.00 | $840.00 | $840.00 | $113.12 |
| 5 | Konica Minolta | 7100-000 | $0.00 | $2,112.32 | $2,112.32 | $284.47 |
| 6 | Roberts Printing Inc | 7100-000 | $0.00 | $584.22 | $584.22 | $78.68 |
| 7 | TSC LOGISTICS LLC | 7100-000 | $0.00 | $17,710.00 | $17,710.00 | $1,131.51 |
| 8 | Humphreys, McLaughlin, McAleer, LLC | 7100-000 | $0.00 | $14,956.78 | $14,956.78 | $2,014.24 |
| 9U-5 | Internal Revenue Service | 7300-000 | $0.00 | $5,768.93 | $5,768.93 | $0.00 |
| 10 | Ahern Rentals Inc. | 7100-000 | $0.00 | $51,896.97 | $51,896.97 | $6,989.00 |
| 11 | J.C. Taliaferro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13U | State of Florida - Department of Revenue | 7300-000 | $0.00 | $255.97 | $255.97 | $0.00 |
| 14 | U.S. Bankruptcy Court - United Parcel Service | 7100-001 | $0.00 | $57.22 | $57.22 | $7.71 |
| 15 | Conner Gwyn Schenck PLLC | 7100-000 | $0.00 | $3,173.41 | $3,173.41 | $427.37 |

| 16 | American Express | 7100-000 | $0.00 | $1,054.55 | $1,054.55 | $142.02 |
| 17 -4 | American Express | 7100-000 | $0.00 | $68,119.80 | $68,119.80 | $9,173.74 |
| 18U-2 | Cal Development, Inc. | 7100-000 | $0.00 | $15,896.22 | $15,856.22 | $2,135.37 |
| 19 | Kisaq RQ 8A 2 JV | 7100-000 | $0.00 | $8,360,458.00 | $0.00 | $0.00 |
| 21 | Department of Homeland Security | 7300-000 | $0.00 | $56,818.09 | $56,818.09 | $0.00 |
| 22U-2 | KENTUCKY DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $1,470.00 | $1,470.00 | $0.00 |
| 23 | Barcelona Equioment Inc | 7100-000 | $0.00 | $27,816.25 | $27,816.25 | $3,746.03 |
| 24 | NORTH CAROLINA DEPARTMENT OF COMMERCE | 7300-000 | $0.00 | $437.34 | $437.34 | $0.00 |
| 26 | ABC Supply Company, Inc. | 7100-000 | $0.00 | $9,473.85 | $9,473.85 | $605.30 |
| 27 | Humphreys, McLaughlin, McAleer, LLC | 7100-000 | $0.00 | $14,956.78 | $0.00 | $0.00 |
| 28U | Bay West Tampa Investors, LLC | 7100-000 | $0.00 | $68,471.05 | $26,665.19 | $3,591.02 |
| 29 | SimplexGrinnell | 7100-000 | $0.00 | $88.90 | $88.90 | $11.97 |
| 30 | FTSI Trucking | 7100-000 | $0.00 | $4,725.00 | $4,725.00 | $636.32 |
| 31U | McCree Design Builders, Inc. | 7100-000 | $0.00 | $221,780.42 | $0.00 | $0.00 |
| 33 | United States Bankruptcy Court - Wurth Action Bolt & Tool Co. | 7100-001 | $0.00 | $8,585.67 | $8,585.67 | $548.55 |
| 34 | ASSOCIATES IN ACCOUNTING, CPA | 7100-000 | $0.00 | $7,825.00 | $7,825.00 | $1,053.80 |
| 35 | LoadMaster Systems Inc | 7100-000 | $0.00 | $59,004.06 | $59,004.06 | $7,946.12 |
| 36 | Rubio Siding & Soffit, LLC | 7100-000 | $0.00 | $36,312.50 | $36,312.50 | $2,570.18 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | United States Bankruptcy Court - Rubio Siding & Soffit, LLC | 7100-001 | NA | NA | NA | $2,320.05 |
| 37 | Fastenal Co | 7100-000 | $0.00 | $662.48 | $662.48 | $89.22 |
| 38 | United States Bankruptcy Court - S&S Framing & Drywall, LLC | 7100-001 | $0.00 | $45,000.00 | $0.00 | $0.00 |
| 39 | Green Cold-Formed Sheet, LLC | 7100-000 | $0.00 | $109,048.75 | $0.00 | $0.00 |
| 40 | Fifth Third Bank | 7100-000 | $0.00 | $1,543,466.00 | $1,493,466.00 | $201,126.11 |
| 41 | Philadelphia Indemnity Insurance Company | 7100-000 | $0.00 | $2,865,583.74 | $205,729.02 | $14,561.38 |
| 41 | United States Bankruptcy Court - Philadelphia Indemnity Insurance Company | 7100-001 | NA | NA | NA | $13,144.29 |
| 42 | Elkins Constructors, Inc. | 7100-000 | $0.00 | $212,247.87 | $212,247.87 | $28,583.57 |
| 43 | Bankers Insurance Company | 7100-000 | $0.00 | $1,350,000.00 | $0.00 | $0.00 |
| 44 | American Contractors Indemnity Company | 7100-000 | $0.00 | $66,306.72 | $66,306.72 | $8,929.57 |
| 45 | Crown Structures Inc | 7100-000 | $0.00 | $136,571.84 | $136,571.84 | $18,392.22 |
| 46 | Merchant & Evans Inc | 7200-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |
| 47 | American Express Travel Related Services Co. Inc. | 7100-000 | $0.00 | $13,000.00 | $13,000.00 | $830.59 |
| N/F | 360 Training | 7100-000 | $1,511.00 | NA | NA | NA |
| N/F | ABC Supply Co., Inc. | 7100-000 | $10,094.40 | NA | NA | NA |
| N/F | ASG Consulting & Training | 7100-000 | $675.00 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $165.90 | NA | NA | NA |
| N/F | Action Bolt & Tool - Tampa | 7100-000 | $9,235.97 | NA | NA | NA |

| N/F | Advanced Solutions | 7100-000 | $1,371.40 | NA | NA | NA |
| N/F | Ahern Rentals | 7100-000 | $39,544.23 | NA | NA | NA |
| N/F | Airgas | 7100-000 | $855.94 | NA | NA | NA |
| N/F | All Carolina Crane Rental | 7100-000 | $840.00 | NA | NA | NA |
| N/F | American Express | 7100-000 | $62,000.00 | NA | NA | NA |
| N/F | American Gulf Steel Corp | 7100-000 | $38,526.00 | NA | NA | NA |
| N/F | Aramark Refreshment Svcs | 7100-000 | $48.46 | NA | NA | NA |
| N/F | Associates Insurance Agency | 7100-000 | $9,881.00 | NA | NA | NA |
| N/F | Atlantic Roofing Services | 7100-000 | $48,129.60 | NA | NA | NA |
| N/F | Barcelona Equipment Inc | 7100-000 | $45,597.45 | NA | NA | NA |
| N/F | Bay West Tampa Investor, LLC c/o Taylor & Mathis | 7100-000 | $33,590.40 | NA | NA | NA |
| N/F | Bray Trailers | 7100-000 | $104.08 | NA | NA | NA |
| N/F | Bryson Crane Rental Service | 7100-000 | $4,187.00 | NA | NA | NA |
| N/F | Business Tax Sivision | 7100-000 | $656.66 | NA | NA | NA |
| N/F | CIDS, Inc | 7100-000 | $3,850.00 | NA | NA | NA |
| N/F | Carolina Interior Demo | 7100-000 | $2,450.00 | NA | NA | NA |
| N/F | Conner Gwyn Schenck PLLC | 7100-000 | $3,143.50 | NA | NA | NA |
| N/F | Crown Structures Inc | 7100-000 | $54,271.84 | NA | NA | NA |
| N/F | DMac Industries Corp | 7100-000 | $9,651.40 | NA | NA | NA |
| N/F | Dewalt/Porter | 7100-000 | $1,136.07 | NA | NA | NA |

| N/F | Douglas E. Ratterman | 7100-000 | $275,000.00 | NA | NA | NA |
| N/F | Drexel Metals LLC Florida | 7100-000 | $534.00 | NA | NA | NA |
| N/F | Eastern Crane & Rigging, Inc. | 7100-000 | $1,575.00 | NA | NA | NA |
| N/F | Electro Painters | 7100-000 | $890.00 | NA | NA | NA |
| N/F | Employment Security Commission | 7100-000 | $212.45 | NA | NA | NA |
| N/F | FCCI Insurance Group - GL | 7100-000 | $46,686.96 | NA | NA | NA |
| N/F | FTSI Trucking | 7100-000 | $6,025.00 | NA | NA | NA |
| N/F | Fastenal Co | 7100-000 | $662.98 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $1,433.75 | NA | NA | NA |
| N/F | Fields Tallent & Company | 7100-000 | $3,715.00 | NA | NA | NA |
| N/F | G&T Crane, Inc. | 7100-000 | $2,770.00 | NA | NA | NA |
| N/F | Gator Gypsum | 7100-000 | $7,621.12 | NA | NA | NA |
| N/F | Green Cold Formed Steel, LLC | 7100-000 | $109,048.75 | NA | NA | NA |
| N/F | H&R Steel Inc | 7100-000 | $35,192.80 | NA | NA | NA |
| N/F | Hertz Equipment Rental | 7100-000 | $2,000.10 | NA | NA | NA |
| N/F | High Reach 2 | 7100-000 | $2,652.37 | NA | NA | NA |
| N/F | Hillsborough C Tax Collector | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Hilti Inc | 7100-000 | $4,230.25 | NA | NA | NA |
| N/F | Horizon Safety Group | 7100-000 | $2,586.75 | NA | NA | NA |
| N/F | Hudson Custom Fabrication | 7100-000 | $3,946.85 | NA | NA | NA |

| N/F | Humphreys, McLaughlin, McAleer | 7100-000 | $14,551.83 | NA | NA | NA |
|-----|-------------------------------|----------|------------|----|----|----|
| N/F | Intercity Lumber | 7100-000 | $5,762.62 | NA | NA | NA |
| N/F | International Steel Framing | 7100-000 | $33,550.00 | NA | NA | NA |
| N/F | Johns & Son's Steel, LLC | 7100-000 | $1,252.50 | NA | NA | NA |
| N/F | Konica Minolta Business Solutions | 7100-000 | $2,469.06 | NA | NA | NA |
| N/F | LoadMaster Systems Inc | 7100-000 | $100,487.50 | NA | NA | NA |
| N/F | Louisville Copier | 7100-000 | $254.29 | NA | NA | NA |
| N/F | Louisville Metro Revenue Commission | 7100-000 | $25.07 | NA | NA | NA |
| N/F | McGraw-Hill Construction | 7100-000 | $1,236.36 | NA | NA | NA |
| N/F | Mercer Transportation Co | 7100-000 | $16,745.90 | NA | NA | NA |
| N/F | Merchant & Evans Inc | 7100-000 | $53,186.45 | NA | NA | NA |
| N/F | Metal Dek Group | 7100-000 | $144,695.94 | NA | NA | NA |
| N/F | Metl-Span LLC | 7100-000 | $42,297.24 | NA | NA | NA |
| N/F | Mills Speciality Metals | 7100-000 | $7,875.00 | NA | NA | NA |
| N/F | Mobile Mini Inc | 7100-000 | $2,565.80 | NA | NA | NA |
| N/F | My Florida MarketPlace | 7100-000 | $18,182.14 | NA | NA | NA |
| N/F | NC Dept of Commerce | 7100-000 | $72.84 | NA | NA | NA |
| N/F | Nationwide Notice | 7100-000 | $176.72 | NA | NA | NA |
| N/F | Neopost | 7100-000 | $139.60 | NA | NA | NA |
| N/F | New Millennium Building System | 7100-000 | $4,948.47 | NA | NA | NA |

| N/F | Oates Metal Deck & Bldg | 7100-000 | $12,537.50 | NA | NA | NA |
|-----|-------------------------|----------|------------|----|----|----|
| N/F | Purchase Power | 7100-000 | $230.05 | NA | NA | NA |
| N/F | Quill Corporation | 7100-000 | $89.65 | NA | NA | NA |
| N/F | Readnour Construction Inc | 7100-000 | $44,130.00 | NA | NA | NA |
| N/F | Richard Adams Engineers & Construction | 7100-000 | $4,350.00 | NA | NA | NA |
| N/F | Ro-Mac Lumber sand Supply Inc | 7100-000 | $749.00 | NA | NA | NA |
| N/F | Roberts Printing Inc | 7100-000 | $584.22 | NA | NA | NA |
| N/F | Roofing Supply Group | 7100-000 | $30,328.91 | NA | NA | NA |
| N/F | Rubio Siding and Soffit, LLC | 7100-000 | $36,312.50 | NA | NA | NA |
| N/F | S&S Framing & Drywall, LLC | 7100-000 | $60,791.66 | NA | NA | NA |
| N/F | Sage CRE Forms | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shred-It | 7100-000 | $199.51 | NA | NA | NA |
| N/F | SimplexGrinnell | 7100-000 | $88.90 | NA | NA | NA |
| N/F | Sno Gem | 7100-000 | $5,057.00 | NA | NA | NA |
| N/F | Stabil Concrete Products, LLC | 7100-000 | $1,700.00 | NA | NA | NA |
| N/F | Staples Business Advantage Dept ATL | 7100-000 | $445.15 | NA | NA | NA |
| N/F | State Corporation Commission | 7100-000 | $50.00 | NA | NA | NA |
| N/F | SunBelt Rentals | 7100-000 | $224,584.87 | NA | NA | NA |
| N/F | TECO-Tampa Electric Co | 7100-000 | $736.43 | NA | NA | NA |
| N/F | TSC Logistics | 7100-000 | $11,610.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Time Warner | 7100-000 | $239.95 | NA | NA | NA |
| N/F | Total Quality Logistics | 7100-000 | $3,300.00 | NA | NA | NA |
| N/F | Tri-State CFS Components, LLC | 7100-000 | $43,706.89 | NA | NA | NA |
| N/F | Triangle Fastener Corporation | 7100-000 | $63,865.76 | NA | NA | NA |
| N/F | Trojan Labor | 7100-000 | $3,289.53 | NA | NA | NA |
| N/F | UPS | 7100-000 | $1,229.24 | NA | NA | NA |
| N/F | Victory Roofing & Sheet MEtal | 7100-000 | $1,152.86 | NA | NA | NA |
| N/F | WST Transport Inc | 7100-000 | $1,654.00 | NA | NA | NA |
| N/F | WW Grainger, Inc. | 7100-000 | $429.71 | NA | NA | NA |
| N/F | WeDo Sheetmetal | 7100-000 | $15,660.46 | NA | NA | NA |
| N/F | West Orange Lumber | 7100-000 | $9,038.67 | NA | NA | NA |
| N/F | White Cap Construction Supply | 7100-000 | $271.42 | NA | NA | NA |
| N/F | Will Tyson | 7100-000 | $1,050.00 | NA | NA | NA |
| N/F | Wright Express Fleet Services | 7100-000 | $12,805.89 | NA | NA | NA |
| N/F | Wyndhill LLC | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | Zephyrhills | 7100-000 | $336.02 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,937,462.51** | **$15,483,195.70** | **$2,626,304.32** | **$336,414.73** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.:   14-32757

Case Name:   GRAVITY-RATTERMAN, LLC

**For Period Ending:**   05/14/2020

Trustee Name:   (370430) Michael E. Wheatley

**Date Filed (f) or Converted (c):**   03/25/2015 (c)

**§ 341(a) Meeting Date:**   05/12/2015

**Claims Bar Date:**   08/17/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Operating acct - 5/3 Bank<br>Orig. Asset Memo: Imported from original petition Doc# 57 | 4,300.00 | 4,300.00 | | 2,145.98 | FA |
| 2 | Payroll acct - 5/3 Bank<br>Orig. Asset Memo: Imported from original petition Doc# 57 | 100.00 | 100.00 | | 5,969.91 | FA |
| 3 | Petty cash acct - 5/3 Bank<br>Orig. Asset Memo: Imported from original petition Doc# 57 | 0.00 | 0.00 | | 1,702.72 | FA |
| 4* | A/R<br>Orig. Asset Memo: Imported from original petition Doc# 57 (See Footnote) | 2,031,900.00 | 2,031,900.00 | | 58,342.40 | FA |
| 5* | Retainage receivables<br>Orig. Asset Memo: Imported from original petition Doc# 57 (See Footnote) | 520,446.00 | 520,446.00 | | 17,806.18 | FA |
| 6* | Office equipment & furnishings<br>Orig. Asset Memo: Imported from original petition Doc# 57 (See Footnote) | 1,060.00 | 1,060.00 | | 0.00 | FA |
| 7* | Machinery & tools<br>Orig. Asset Memo: Imported from original petition Doc# 57 (See Footnote) | 124,362.00 | 124,362.00 | | 0.00 | FA |
| 8 | 5/3 checking account DIP acct ending #8770 | 0.00 | Unknown | | 54,330.33 | FA |
| 9 | 5/3 chking account ending #3577 (u) | 0.00 | 3.00 | | 3.00 | FA |
| 10 | Corrugated Erectors, Inc. trust acct refund (u) | 0.00 | 739.60 | | 739.60 | FA |
| 11 | Refund of US Trustee quarterly fees (u) | 0.00 | 2,275.00 | | 2,275.00 | FA |
| 12 | Preference action against Barcelona Equipment, (u) | 0.00 | Unknown | | 3,000.00 | FA |
| 13 | preference action against Crown Structures, Inc. (u) | Unknown | Unknown | | 82,300.00 | FA |
| 14 | Preference action against Mercer Transportation (u) | Unknown | 9,956.60 | | 9,956.60 | FA |
| 15 | Preference action against Ahern Rentals (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 16 | Preference action against Southern Components (u) | 0.00 | 11,196.89 | | 11,196.89 | FA |
| 17 | Preference action against Altantic Roofing Servi (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 18 | preference action against FCCI (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 19 | Preference action against Merchant & Evans (u) | 60,000.00 | 60,000.00 | | 60,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 14-32757

**Case Name:** GRAVITY-RATTERMAN, LLC

**For Period Ending:** 05/14/2020

**Trustee Name:** (370430) Michael E. Wheatley

**Date Filed (f) or Converted (c):** 03/25/2015 (c)

**§ 341(a) Meeting Date:** 05/12/2015

**Claims Bar Date:** 08/17/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Preference action against Sunbelt Rentals (u) | 0.00 | 25,335.00 | | 25,335.00 | FA |
| 21 | Preference ation against Loadmaster Supply, Inc (u) | 0.00 | Unknown | | 4,000.00 | FA |
| 22 | Preference action against Rubio Siding & Soffitt (u) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 23 | Preference action against WeDo sheetmetal (u) | 0.00 | 10,000.00 | | 7,350.00 | FA |
| 24 | Preference action against All Carolina Crane (u) | 0.00 | 22,139.10 | | 4,350.00 | FA |
| 25 | Preference action aganst Bryson Crane Rental (u) | 0.00 | 7,578.40 | | 7,928.40 | FA |
| 26 | Preference action against Unistrut Service Co. (u) | 0.00 | 0.00 | | 6,165.00 | FA |
| 27 | Preference action aginst American Express (u) | 0.00 | 0.00 | | 13,000.00 | FA |
| 28 | Preference action against Wex, Inc (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 29 | Preference action against Triangle Fastener Corp (u) | 72,587.63 | 72,587.63 | | 7,500.00 | FA |
| 30 | Preference action against Consolidated Systems (u) | 14,674.64 | 0.00 | | 5,350.00 | FA |
| 31 | Preference action- Tri-State Cold Formed Steel (u) | 0.00 | 73,241.50 | | 23,887.50 | FA |
| 32 | Preference action against Ratterman Sales et al (u) | Unknown | 0.00 | | 272,000.00 | FA |
| 33 | Class action lawsuit against BP Oil (u) | Unknown | Unknown | | 265,514.80 | FA |
| **33** | **Assets Totals (Excluding unknown values)** | **$2,829,430.27** | **$3,001,720.72** | | **$978,649.31** | **$0.00** |

RE PROP# 4    fully secured by fifth third bank

RE PROP# 5    fully secured by fifth third bank

RE PROP# 6    fully secured by fifth third bank

RE PROP# 7    fully secured by fifth third bank

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

Case No.:   14-32757

Case Name:   GRAVITY-RATTERMAN, LLC

For Period Ending:   05/14/2020

Trustee Name:   (370430) Michael E. Wheatley

Date Filed (f) or Converted (c):   03/25/2015 (c)

§ 341(a) Meeting Date:   05/12/2015

Claims Bar Date:   08/17/2015

**Major Activities Affecting Case Closing:**

11.04.2019 Final TFR filed
10.09.2019 TFR resubmitted to regional for approval/filing
09.25.2019 filed motion to have clerk of court return $2,875.11
07.01.2019 Final TFR submitted to regional for approval/filing
06.29.2019 reran Final TFR
06.28.2019 changed mailing address on Creditor Philadelphia Indemnity Insurance Company
06.27.2019 cut check to Cronin
06.05.2019 filed final supplemental fee application on Cronin
06.05.2019 Final TFR withdrawn
05.28.2019 Final TFR submitted to regional for approval/filing
04.26.2019 sent incoming wire transfer instructions to Cronin
04.19.20019 reviewed settlement agreement & emailed Sean Cronin
04.11.2019 emailed Cronin re:BP funds
03.12.2019 read & responded to email of special counsel
09.14.218 interim distribution checks cut
07.17.2018 INTERIM TFR filed. Out on notice til 8.09.2018
06.12.2018 interim tfr emailed to UST for review/approval
06.04.2018 cut checks to Gannott & greenway Shredding
03.03.2018 cut check to trustee
01.03.2018 processed wire from Doug Ratterman
11.28.2017 read Order Sustaining Objection to Claim
09.01.2017 cut 3rd interim award to pete
08.31.2017 processed check from Tri State
06.13.2017 processed check from Tri-State CFS Components, LLC
05.15.2017 processed check from Consolidated Systems, Inc.
04.24.2017 read pete's settlement analysis and responded
04.03.217 participated in settlement conference call with pete, freeburger & owner of Tri State cold products
03.23.2017 processed check from all carolina crane
03.01.2017 reviewed status of all AP cases. only 3 still open
02.24.2017 conference with Pete
01.27.2017 telephone call with Pete after i  discovery responses
01.04.2017 read emails on rubio & reviewed financial information provided.
01.03.2017 attended hearings & spoke with pete about settlements
12.16.2017 read email from Pete
11.15.2016 telephone call with Pete
11.10.2016 conference with Pete
10.25.2016 attended hearing
10.20.2016 telephone call with Pete
10.08.2016 telephone call with pete
10.07.2016 my deposition was taken by 5/3
10.06.2016 telephone call with Pete
09.27.216 telephone call with Pete
09.15.2016 conference with Pete
08.29.216 telephone call with Pete
08.19.2016 read First Application for Compensation for Peter M. Gannott, Attorney, Period: 6/1/2015 to 6/30/2016, Fee
08.11.2016 telephone call with Pete
07.29.2016 read Motion To Enforce Agreement and Obtain the Reasonable Costs and Expenses of Preserving Fifth Third Banks Claimed Collateral
07.28.2016 read Objection to Motion for Relief from Stay and Abandonment regarding Personal Property Collateral of Fifth Third Bank
07.19.216 telephone call with Pete
07.18.2016 read Motion to Approve Settlement Agreement with New Millennium Building System
07.18.2016 read Motion to Approve Settlement Agreement with Barcelona Equipment, Inc
07.18.2016 read Motion to Approve Settlement Agreementwith Unistrut Service Company

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**   14-32757

**Case Name:**   GRAVITY-RATTERMAN, LLC

**For Period Ending:**   05/14/2020

**Trustee Name:**   (370430) Michael E. Wheatley

**Date Filed (f) or Converted (c):**   03/25/2015 (c)

**§ 341(a) Meeting Date:**   05/12/2015

**Claims Bar Date:**   08/17/2015

07.18.2016 read Motion to Approve Settlement Agreementwith Crown Structures Inc
07.14.2016 read Motion for Relief from Stay and Abandonment regarding Personal Property Collateral of Fifth Third Bank Fee Amount $176
07.11.216 telephone call with Pete
12.28.2016 tel call with pete re:start filing ap's & force agreement with 5th 3rd
12.10.2015 tel call with Pete & read correspondence to get 5/3 to sign AO
7.14.2015 processed check from Ajax Building Corporation
06.30.2016 read Document: First Accounting of Philadelphia Indemnity Insurance Company
05.13.2016 conducted 341 mtg
05.12.2015 reviewed Motion for an Order Directing UPS Store No. 1409 to Forward all Mail, Packages and Other Items Addressed to Debtor to the Chapter 7 Trustee
04.29.2016 read Order Granting Application to Employ Peter M. Gannott as Attorney for Trustee.
04.10.2016  read Agreed Motion RESOLVING OBJECTION TO FEE APPLICATION OF COUNSEL FOR THE UNSECURED CREDITORS' COMMITTEE.
04.07.2016 filed motion to 341 mtg & not dismiss case
01.07.2016 conference with Pete
08.14.2015 mtg with Pete
07.08.2015 picked up UPS contents from pete's office
06.17.2015 telephone call with Pete
06.16.2015 telephone call with Pete
06.03.2015 telephone call with Pete
06.01.2015telephone call with Pete
04.07.2015 filed application to employ Pete
4.01.2015 Spoke with Pete about coming onboard
4.01.2015 Spoke with Steve reisz
4.02.2015 Spoke with Stu Melvin of creditors committee
4.02.2015 called Doug Ratterman on cell. left message on his VM
3.31.2015 appointed Successor Trustee. reviewed court docket
3.25.2015 case converted to chapter 7

**Initial Projected Date Of Final Report (TFR):**   06/30/2016        **Current Projected Date Of Final Report (TFR):**   11/04/2019 (Actual)

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 14-32757 | |
| **Case Name:** | GRAVITY-RATTERMAN, LLC | |
| **Taxpayer ID #:** | **-***7021 | |
| **For Period Ending:** | 05/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2266 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/15 | {5} | Ajax Building Corporation | final payment on subcontract #201339-017 Central Ave. Elementary School | 1129-000 | 17,806.18 | | 17,806.18 |
| 07/17/15 | {1} | Gravity Ratterman, LLC | closed out DIP account ending 3577 | 1129-000 | 2,145.98 | | 19,952.16 |
| 08/01/15 | {8} | Fifth Third Bank | close out of acct ending #8770 | 1121-000 | 54,330.33 | | 74,282.49 |
| 08/01/15 | {2} | Fifth Third Bank | closeout of chking acct ending 5216 | 1129-000 | 5,969.91 | | 80,252.40 |
| 08/01/15 | {9} | Fifth Third bank | closeout of chking acct ending #3577 | 1229-000 | 3.00 | | 80,255.40 |
| 08/01/15 | {3} | Fifth Third Bank | closeout of petty cash acct ending #5505 | 1129-000 | 1,702.72 | | 81,958.12 |
| 08/06/15 | {4} | Willis A. Smith Construction, Inc. | A/R payment on inv #'s 14040/7300/01 & 14040/7300/03R | 1129-000 | 22,979.78 | | 104,937.90 |
| 08/10/15 | {4} | Skip Converse, Inc. | A/R payment | 1129-000 | 1,250.00 | | 106,187.90 |
| 08/17/15 | {10} | Gold, Weems, Bruser, Sues & Rundell | refund of funds in escrow acct over Corragated Erectors, Inc dispute | 1229-000 | 739.60 | | 106,927.50 |
| 08/17/15 | {4} | J.L. Wallace, Inc. | Accounts receivable | 1129-000 | 3,836.86 | | 110,764.36 |
| 08/19/15 | {4} | Welbro/Quinn Constructors | payment on A/R | 1129-000 | 3,871.51 | | 114,635.87 |
| 08/19/15 | {4} | Willis A. Smith Construction, Inc. | A/R payment on inv # 14040/7300/04 | 1129-000 | 6,752.24 | | 121,388.11 |
| 08/24/15 | {11} | United States Treasury | refund of US Trustee quarterly fees | 1229-000 | 2,275.00 | | 123,663.11 |
| 09/28/15 | {4} | Bonitz Contacting Company | payment on A/R | 1129-000 | 10,809.38 | | 134,472.49 |
| 11/02/15 | {4} | Appia Communications, Inc. | refund for terminated acct | 1129-000 | 196.51 | | 134,669.00 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 213.07 | 134,455.93 |
| 01/18/16 | {4} | Welbro Building Corporation | A/R | 1129-000 | 2,430.21 | | 136,886.14 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.50 | 136,698.64 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.54 | 136,509.10 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 215.41 | 136,293.69 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.98 | 136,104.71 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.72 | 135,915.99 |
| 06/17/16 | {4} | New Millennium Building Systems | preference payment | 1129-000 | 6,215.91 | | 142,131.90 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.15 | 141,914.75 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.77 | 141,717.98 |
| 08/04/16 | {12} | Barcelona Equipment Inc | payment to settle AP | 1241-000 | 3,000.00 | | 144,717.98 |
| 08/08/16 | {13} | Crown Structures, Inc. | Preference settlement | 1241-000 | 82,300.00 | | 227,017.98 |
| 08/17/16 | {14} | Mercer Transportation Co. | settlement of AP | 1241-000 | 9,956.60 | | 236,974.58 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 319.62 | 236,654.96 |
| 09/12/16 | {15} | Ahern Rentals | settlement of AP | 1224-000 | 4,500.00 | | 241,154.96 |
| 09/12/16 | {16} | Southern Components, Inc | settlement of AP #16-3048 | 1224-000 | 11,196.89 | | 252,351.85 |

**Page Subtotals:** **$254,268.61** **$1,916.76**

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| **Case No.:** | 14-32757 | |
| **Case Name:** | GRAVITY-RATTERMAN, LLC | |
| **Taxpayer ID #:** | **-***7021 | |
| **For Period Ending:** | 05/14/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******2266 Checking Account | |
| **Blanket Bond (per case limit):** | $5,700,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.22 | 251,999.63 |
| 10/09/16 | {17} | Atlantic Roofing Services of Florida | settlement of Ap | 1241-000 | 1,000.00 | | 252,999.63 |
| 10/13/16 | 101 | Gannott Law Group, PLLC | interim atty fee award per order entered October 12, 2016 [dn 358] | | | 39,598.21 | 213,401.42 |
| | | | Interim Atty Fee Award | 3210-000 | | | |
| | | | $39,012.50 | | | | |
| | | | Interim Atty expense reimbursement | 3220-000 | | | |
| | | | $585.71 | | | | |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 329.45 | 213,071.97 |
| 11/17/16 | {18} | FCCI Insurance Company | settlement of AP per Order entered 11.02.2016 [dn 25] | 1241-000 | 10,000.00 | | 223,071.97 |
| 11/22/16 | 102 | Fifth Third Bank | payment per Agreed Order entered 11.21.2016 dn [371] | 4210-000 | | 106,267.49 | 116,804.48 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 332.25 | 116,472.23 |
| 12/13/16 | {19} | Merchant & Evans Inc. | settlement per Order entered 11.29.2016 [dn 22] in AP 16-03044 | 1241-000 | 60,000.00 | | 176,472.23 |
| 12/30/16 | 103 | Gannott Law Group, PLLC | 2nd atty fee award per Order entered 12.15.216 [dn 375] | | | 83,350.11 | 93,122.12 |
| | | | $83,042.50 | 3210-000 | | | |
| | | | $307.61 | 3220-000 | | | |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 246.32 | 92,875.80 |
| 01/02/17 | {20} | Sunbelt Rentals & S.R.E | settlement of AP 16-03049 | 1241-000 | 25,335.00 | | 118,210.80 |
| 01/24/17 | {21} | Loadmaster Supply, Inc. | settlement of AP 16-03042 | 1241-000 | 4,000.00 | | 122,210.80 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.78 | 122,017.02 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 163.80 | 121,853.22 |
| 03/08/17 | {22} | Rubio Siding & Soffitt, LLC | settlement per order entered 2.24.2017 in AP 16-03059 | 1241-000 | 5,000.00 | | 126,853.22 |
| 03/15/17 | {23} | WeDo sheetmetal, Inc | payment per settlement of AP 16-03052 | 1241-000 | 7,350.00 | | 134,203.22 |
| 03/23/17 | {24} | All Crane Group Legal Administration | settlement of AP 16-03055 per Order entered 2.24.2017 | 1241-000 | 4,350.00 | | 138,553.22 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.93 | 138,359.29 |
| 04/04/17 | {22} | Rubio Siding & Soffit LLC | settlement payment per Order entered 2.24.2017 [dn 26] AP-03059 | 1241-000 | 2,000.00 | | 140,359.29 |
| 04/04/17 | {25} | Bryson Crane Rental Service, INc | payment on default judgment entered  01.30.2017 [dn 29] AP-03053 | 1241-000 | 7,928.40 | | 148,287.69 |
| 04/12/17 | {26} | Adlor, LLC | settlement of AP | 1241-000 | 6,165.00 | | 154,452.69 |
| 04/12/17 | {27} | American Express | Settlement of AP | 1241-000 | 13,000.00 | | 167,452.69 |
| 04/12/17 | {28} | Wex Inc | settlement of AP | 1241-000 | 1,000.00 | | 168,452.69 |

**Page Subtotals:**          $147,128.40          $231,027.56

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 3

| | | |
|---|---|---|
| **Case No.:** | 14-32757 | |
| **Case Name:** | GRAVITY-RATTERMAN, LLC | |
| **Taxpayer ID #:** | **-***7021 | |
| **For Period Ending:** | 05/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2266 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/17 | {22} | Rubio Siding & Soffit LLC | settlement payment per Order entered 2.24.2017 [dn 26] AP-03059 | 1241-000 | 2,000.00 | | 170,452.69 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.63 | 170,240.06 |
| 05/15/17 | {29} | Triangle Fastener Corporation | settlement on AP 16-30350 per Order entered 5.01.2017 | 1241-000 | 7,500.00 | | 177,740.06 |
| 05/15/17 | {30} | Consolidated Systems, Inc. | settlement of AP 16-03045 per Order entered 10.27.2016 | 1241-000 | 5,350.00 | | 183,090.06 |
| 05/22/17 | {22} | Rubio Siding & Soffit LLC | settlement payment per Order entered 2.24.2017 [dn 26] AP-03059 | 1241-000 | 1,000.00 | | 184,090.06 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.63 | 183,810.43 |
| 06/13/17 | {31} | Tri-State CFS Components, LLC | settlement installment payment per Order entered 07. .2017 [dn ] AP-03051 | 1241-000 | 4,777.50 | | 188,587.93 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.27 | 188,319.66 |
| 07/05/17 | {32} | Gannott Law Group, PLLC | settlement payment per Order entered July ??. 2017 in AP 16-030601 | 1241-000 | 15,000.00 | | 203,319.66 |
| 07/05/17 | {31} | Tri-State CFS Components, LLC | installment payment per settlement order entered 6.30.2017 [dn 27] in Ap 16-03051 | 1241-000 | 4,777.50 | | 208,097.16 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.59 | 207,812.57 |
| 08/01/17 | {32} | Gannott Law Group, PLLC | settlement payment per Order entered July ??. 2017 in AP 16-030601 | 1241-000 | 6,250.00 | | 214,062.57 |
| 08/01/17 | {31} | Tri-State CFS Components, LLC | installment payment per settlement order entered 6.30.2017 [dn 27] in Ap 16-03051 | 1241-000 | 4,777.50 | | 218,840.07 |
| 08/11/17 | {32} | The Hanover Insurance Company | settlement proceeds from Associates in Accounting oer Order entered 8.03.2017 in AP 16-03061 | 1241-000 | 112,500.00 | | 331,340.07 |
| 08/31/17 | {32} | Gannott Law Group, PLLC | settlement payment per Order entered July ??. 2017 in AP 16-030601 | 1241-000 | 6,250.00 | | 337,590.07 |
| 08/31/17 | {31} | Tri-State CFS Components, LLC | installment payment per settlement order entered 6.30.2017 [dn 27] in Ap 16-03051 | 1241-000 | 4,777.50 | | 342,367.57 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 452.56 | 341,915.01 |
| 09/01/17 | 104 | Gannott Law Group, PLLC | 3rd atty fee award per Order entered  08.28.2017 [dn 414] | | | 59,761.60 | 282,153.41 |
| | | | $59,722.50 | 3210-000 | | | |
| | | | $39.10 | 3220-000 | | | |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.50 | 281,743.91 |
| 10/03/17 | {31} | Tri-State CFS Components, LLC | installment payment per settlement order entered 6.30.2017 [dn 27] in Ap 16-03051 | 1241-000 | 4,777.50 | | 286,521.41 |
| 10/03/17 | {32} | Road Dog Industrial | settlement of preference | 1241-000 | 12,000.00 | | 298,521.41 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.98 | 298,067.43 |

| | | | Page Subtotals: | | **$191,737.50** | **$62,122.76** | |

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                          ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-32757 | |
| **Case Name:** | GRAVITY-RATTERMAN, LLC | |
| **Taxpayer ID #:** | **-***7021 | |
| **For Period Ending:** | 05/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2266 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 428.72 | 297,638.71 |
| 12/14/17 | 105 | Gannott Law Group, PLLC | 4th atty fee award per Order entered  12.11.2017 [dn 445] | | | 33,934.90 | 263,703.81 |
| | | | $33,873.50 | 3210-000 | | | |
| | | | $61.40 | 3220-000 | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.19 | 263,304.62 |
| 01/03/18 | {32} | Doug Ratterman | Payment per settlement per Order entered  12.11.17 [dn 143] in AP 16-03061 | 1241-000 | 120,000.00 | | 383,304.62 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 577.69 | 382,726.93 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 513.79 | 382,213.14 |
| 03/03/18 | 105 | Michael E. Wheatley | interim compensation & reimbursement of expenses per Order entered 3.2.2018 [dn 494] | | | 19,750.80 | 362,462.34 |
| | | Michael E. Wheatley | Ref # GRAVITY RATTERMAN LLC | 2100-000 | | | |
| | | | $19,741.49 | | | | |
| | | Michael E. Wheatley | Ref # GRAVITY RATTERMAN LLC | 2200-000 | | | |
| | | | $9.31 | | | | |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 527.03 | 361,935.31 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 503.23 | 361,432.08 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 571.90 | 360,860.18 |
| 06/04/18 | 106 | Gannott Law Group, PLLC | 5th & final atty fee award per Order entered  5.21.2018 [dn 512] | | | 68,945.20 | 291,914.98 |
| | | | $68,841.00 | 3210-000 | | | |
| | | | $104.20 | 3220-000 | | | |
| 06/04/18 | 107 | Greenway  Shredding & Recycling | Per Order entered 4.18.2018 [dn 506] | 2990-000 | | 141.00 | 291,773.98 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.12 | 291,331.86 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.97 | 290,884.89 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.34 | 290,452.55 |
| 09/14/18 | 108 | United States Bankruptcy Court | Dividend paid 100.00% on $5,600.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: GRAVITY RATTERMAN LLC | 2700-000 | | 5,600.00 | 284,852.55 |
| 09/14/18 | 109 | Bay West Tampa Investors, LLC | Dividend paid 100.00% on $11,196.80, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: GRAVITY RATTERMAN LLC | 6920-000 | | 11,196.80 | 273,655.75 |

**Page Subtotals:**        **$120,000.00**        **$144,411.68**

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 14-32757 | |
| **Case Name:** | GRAVITY-RATTERMAN, LLC | |
| **Taxpayer ID #:** | **-***7021 | |
| **For Period Ending:** | 05/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2266 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/18 | 110 | Internal Revenue Service | Dividend paid 100.00% on $71,231.63; Claim# 9P-5; Filed: $71,231.63; Reference: GRAVITY RATTERMAN LLC | 5800-000 | | 71,231.63 | 202,424.12 |
| 09/14/18 | 111 | State of Florida - Department of Revenue | Dividend paid 100.00% on $6,977.73; Claim# 12; Filed: $6,977.73; Reference: GRAVITY RATTERMAN LLC | 5800-000 | | 6,977.73 | 195,446.39 |
| 09/14/18 | 112 | State of Florida - Department of Revenue | Dividend paid 100.00% on $1,607.59; Claim# 13P; Filed: $1,607.59; Reference: GRAVITY RATTERMAN LLC | 5800-000 | | 1,607.59 | 193,838.80 |
| 09/14/18 | 113 | KENTUCKY DEPARTMENT OF REVENUE | Dividend paid 100.00% on $3,101.75; Claim# 22P-2: Filed: $3,101.75; Reference: GRAVITY RATTERMAN LLC | 5800-000 | | 3,101.75 | 190,737.05 |
| 09/14/18 | 114 | NORTH CAROLINA DEPARTMENT OF COMMERCE | Dividend paid 100.00% on $928.50; Claim# 25; Filed: $928.50; Reference: GRAVITY RATTERMAN LLC | 5800-000 | | 928.50 | 189,808.55 |
| 09/14/18 | 115 | Hudson Custom Fabrication | Dividend paid 6.38% on $3,946.85; Claim# 1; Filed: $3,946.85; Reference: GRAVITY RATTERMAN LLC Stopped on 03/06/2019 | 7100-005 | | 252.17 | 189,556.38 |
| 09/14/18 | 116 | Oates Metal Deck & Bldg | Dividend paid 6.38% on $12,537.50; Claim# 2; Filed: $12,537.50; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 801.04 | 188,755.34 |
| 09/14/18 | 117 | Alliance Solutions Group, LLC | Dividend paid 6.38% on $675.00; Claim# 3; Filed: $675.00; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 43.13 | 188,712.21 |
| 09/14/18 | 118 | All Carolina Crane Rental of Wilmington, LLC | Dividend paid 6.38% on $840.00; Claim# 4; Filed: $840.00; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 53.67 | 188,658.54 |
| 09/14/18 | 119 | Konica Minolta | Dividend paid 6.38% on $2,112.32; Claim# 5; Filed: $2,112.32; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 134.96 | 188,523.58 |
| 09/14/18 | 120 | Roberts Printing Inc | Dividend paid 6.38% on $584.22; Claim# 6; Filed: $584.22; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 37.33 | 188,486.25 |
| 09/14/18 | 121 | TSC LOGISTICS LLC | Dividend paid 6.38% on $17,710.00; Claim# 7; Filed: $17,710.00; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 1,131.51 | 187,354.74 |
| 09/14/18 | 122 | Humphreys, McLaughlin, McAleer, LLC | Dividend paid 6.38% on $14,956.78; Claim# 8; Filed: $14,956.78; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 955.61 | 186,399.13 |
| 09/14/18 | 123 | Ahern Rentals Inc. | Dividend paid 6.38% on $51,896.97; Claim# 10; Filed: $51,896.97; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 3,315.76 | 183,083.37 |
| 09/14/18 | 124 | Conner Gwyn Schenck PLLC | Dividend paid 6.38% on $3,173.41; Claim# 15; Filed: $3,173.41; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 202.75 | 182,880.62 |

Page Subtotals:          $0.00          $90,775.13

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case No.:** | 14-32757 | |
| **Case Name:** | GRAVITY-RATTERMAN, LLC | |
| **Taxpayer ID #:** | **-***7021 | |
| **For Period Ending:** | 05/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2266 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/18 | 125 | American Express | Dividend paid  6.38% on $1,054.55; Claim# 16; Filed: $1,054.55; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 67.38 | 182,813.24 |
| 09/14/18 | 126 | American Express | Dividend paid  6.38% on $68,119.80; Claim# 17 -4; Filed: $68,119.80; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 4,352.26 | 178,460.98 |
| 09/14/18 | 127 | Cal Development, Inc. | Dividend paid  6.38% on $15,856.22; Claim# 18U-2; Filed: $15,896.22; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 1,013.07 | 177,447.91 |
| 09/14/18 | 128 | Barcelona Equioment Inc | Dividend paid  6.38% on $27,816.25; Claim# 23; Filed: $27,816.25; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 1,777.22 | 175,670.69 |
| 09/14/18 | 129 | ABC Supply Company, Inc. | Dividend paid  6.38% on $9,473.85; Claim# 26; Filed: $9,473.85; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 605.30 | 175,065.39 |
| 09/14/18 | 130 | Bay West Tampa Investors, LLC | Dividend paid  6.38% on $26,665.19; Claim# 28U; Filed: $68,471.05; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 1,703.67 | 173,361.72 |
| 09/14/18 | 131 | SimplexGrinnell | Dividend paid  6.38% on $88.90; Claim# 29; Filed: $88.90; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 5.68 | 173,356.04 |
| 09/14/18 | 132 | FTSI Trucking | Dividend paid  6.38% on $4,725.00; Claim# 30; Filed: $4,725.00; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 301.89 | 173,054.15 |
| 09/14/18 | 133 | Wurth Action Bolt & Tool Co. | Dividend paid  6.38% on $8,585.67; Claim# 33; Filed: $8,585.67; Reference: GRAVITY RATTERMAN LLC Stopped on 03/06/2019 | 7100-005 | | 548.55 | 172,505.60 |
| 09/14/18 | 134 | ASSOCIATES IN ACCOUNTING, CPA | Dividend paid  6.38% on $7,825.00; Claim# 34; Filed: $7,825.00; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 499.95 | 172,005.65 |
| 09/14/18 | 135 | LoadMaster Systems Inc | Dividend paid  6.38% on $59,004.06; Claim# 35; Filed: $59,004.06; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 3,769.84 | 168,235.81 |
| 09/14/18 | 136 | Rubio Siding & Soffit, LLC | Dividend paid  6.38% on $36,312.50; Claim# 36; Filed: $36,312.50; Reference: GRAVITY RATTERMAN LLC Stopped on 03/06/2019 | 7100-005 | | 2,320.05 | 165,915.76 |
| 09/14/18 | 137 | Fastenal Co | Dividend paid  6.38% on $662.48; Claim# 37; Filed: $662.48; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 42.33 | 165,873.43 |
| 09/14/18 | 138 | S&S Framing & Drywall, LLC | Dividend paid  6.38% on $45,000.00; Claim# 38; Filed: $45,000.00; Reference: GRAVITY RATTERMAN LLC Stopped on 03/06/2019 | 7100-005 | | 2,875.11 | 162,998.32 |
| 09/14/18 | 139 | Green Cold-Formed Sheet, LLC | Dividend paid  6.38% on $109,048.75; Claim# 39; Filed: $109,048.75; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 6,967.26 | 156,031.06 |

**Page Subtotals:**    $0.00    $26,849.56

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| **Case No.:** | 14-32757 | |
| **Case Name:** | GRAVITY-RATTERMAN, LLC | |
| **Taxpayer ID #:** | **-***7021 | |
| **For Period Ending:** | 05/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2266 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/18 | 140 | Fifth Third Bank | Dividend paid   6.38% on $1,493,466.00; Claim# 40; Filed: $1,543,466.00; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 95,419.43 | 60,611.63 |
| 09/14/18 | 141 | Philadelphia Indemnity Insurance Company | Dividend paid   6.38% on $205,729.02; Claim# 41; Filed: $2,865,583.74; Reference: GRAVITY RATTERMAN Stopped on 03/06/2019 | 7100-005 | | 13,144.29 | 47,467.34 |
| 09/14/18 | 142 | Elkins Constructors, Inc. | Dividend paid   6.38% on $212,247.87; Claim# 42; Filed: $212,247.87; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 13,560.78 | 33,906.56 |
| 09/14/18 | 143 | American Contractors Indemnity Company | Dividend paid   6.38% on $66,306.72; Claim# 44; Filed: $66,306.72; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 4,236.42 | 29,670.14 |
| 09/14/18 | 144 | Crown Structures Inc | Dividend paid   6.38% on $136,571.84; Claim# 45; Filed: $136,571.84; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 8,725.75 | 20,944.39 |
| 09/14/18 | 145 | American Express Travel Related Services Co. Inc. | Dividend paid   6.38% on $13,000.00; Claim# 47; Filed: $13,000.00; Reference: GRAVITY RATTERMAN LLC | 7100-000 | | 830.59 | 20,113.80 |
| 09/14/18 | 146 | Michael E. Wheatley | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST Stopped on 01/01/2019 | 2100-005 | | 19,657.59 | 456.21 |
| 09/14/18 | 147 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-001 | | 3.66 | 452.55 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.17 | 236.38 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.07 | 177.31 |
| 01/01/19 | 146 | Michael E. Wheatley | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST Stopped: check issued on 09/14/2018 | 2100-005 | | -19,657.59 | 19,834.90 |
| 01/01/19 | 148 | Michael E. Wheatley | replaces check #146 that was stopped payment due to check going stale | | | 19,657.59 | 177.31 |
| | | Michael E. Wheatley | $19,165.24 | 2100-000 | | | |
| | | Michael E. Wheatley | Ref # GRAVITY RATTERMAN LLC $492.35 | 2200-000 | | | |
| 03/06/19 | 115 | Hudson Custom Fabrication | Dividend paid   6.38% on $3,946.85; Claim# 1; Filed: $3,946.85; Reference: GRAVITY RATTERMAN LLC Stopped: check issued on 09/14/2018 | 7100-005 | | -252.17 | 429.48 |
| 03/06/19 | 133 | Wurth Action Bolt & Tool Co. | Dividend paid   6.38% on $8,585.67; Claim# 33; Filed: $8,585.67; Reference: GRAVITY RATTERMAN LLC Stopped: check issued on 09/14/2018 | 7100-005 | | -548.55 | 978.03 |

Page Subtotals: $0.00 $155,053.03

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 14-32757 | Trustee Name: | Michael E. Wheatley (370430) |
|---|---|---|---|
| Case Name: | GRAVITY-RATTERMAN, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7021 | Account #: | ******2266 Checking Account |
| For Period Ending: | 05/14/2020 | Blanket Bond (per case limit): | $5,700,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/06/19 | 136 | Rubio Siding & Soffit, LLC | Dividend paid 6.38% on $36,312.50; Claim# 36; Filed: $36,312.50; Reference: GRAVITY RATTERMAN LLC Stopped: check issued on 09/14/2018 | 7100-005 | | -2,320.05 | 3,298.08 |
| 03/06/19 | 138 | S&S Framing & Drywall, LLC | Dividend paid 6.38% on $45,000.00; Claim# 38; Filed: $45,000.00; Reference: GRAVITY RATTERMAN LLC Stopped: check issued on 09/14/2018 | 7100-005 | | -2,875.11 | 6,173.19 |
| 03/06/19 | 141 | Philadelphia Indemnity Insurance Company | Dividend paid 6.38% on $205,729.02; Claim# 41; Filed: $2,865,583.74; Reference: GRAVITY RATTERMAN Stopped: check issued on 09/14/2018 | 7100-005 | | -13,144.29 | 19,317.48 |
| 05/01/19 | {33} | gravity ratterman, LLC | | 1249-000 | 259,697.00 | | 279,014.48 |
| 05/08/19 | 149 | Stanton Cronin Law Group | atty fee award per order entered 4.20.2018 [dn 507] | | | 81,092.84 | 197,921.64 |
| | | | $64,924.33 | 3210-000 | | | |
| | | | $16,168.51 | 3220-000 | | | |
| 05/22/19 | {33} | John Pace | BP OIL settlement funds | 1249-000 | 5,817.80 | | 203,739.44 |
| 05/27/19 | 150 | United States Bankruptcy Court | unclaimed dividend checks Stopped on 05/28/2019 | 7100-005 | | 5,995.88 | 197,743.56 |
| 05/27/19 | 151 | United States Bankruptcy Court | payment of deferred filing fee (AP's 03055 thru 03061) | 2700-000 | | 2,450.00 | 195,293.56 |
| 05/28/19 | 150 | United States Bankruptcy Court | unclaimed dividend checks Stopped: check issued on 05/27/2019 | 7100-005 | | -5,995.88 | 201,289.44 |
| 05/28/19 | 152 | United States Bankruptcy Court | unclaimed dividend checks | 7100-005 | | 18,888.00 | 182,401.44 |
| | | Wurth Action Bolt & Tool Co. | Ref # GRAVITY RATTERMAN LLC $548.55 | 7100-001 | | | |
| | | Rubio Siding & Soffit, LLC | Ref # GRAVITY RATTERMAN LLC $2,320.05 | 7100-001 | | | |
| | | S&S Framing & Drywall, LLC | Ref # GRAVITY RATTERMAN LLC $2,875.11 | 7100-001 | | | |
| | | Philadelphia Indemnity Insurance Company | Ref # GRAVITY RATTERMAN $13,144.29 | 7100-001 | | | |
| 06/27/19 | 153 | Stanton Cronin Law Group | atty fee award per order entered 06.27.2019 [dn 529] | | | 1,679.45 | 180,721.99 |
| | | | $1,454.45 | 3210-000 | | | |
| | | | $225.00 | 3220-000 | | | |
| 10/08/19 | | Green Cold-Formed Sheet, LLC | return of distribution | 7100-000 | | -6,967.26 | 187,689.25 |
| 10/08/19 | | S&S Framing & Drywall, LLC | return of funds deposited into Court Registry | 7100-001 | | -2,875.11 | 190,564.36 |
| 01/01/20 | 154 | Michael E. Wheatley | Combined trustee compensation & expense dividend payments. | | | 13,753.50 | 176,810.86 |

Page Subtotals:     **$265,514.80**     **$89,681.97**

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case No.:** | 14-32757 |
| **Case Name:** | GRAVITY-RATTERMAN, LLC |
| **Taxpayer ID #:** | **-***7021 |
| **For Period Ending:** | 05/14/2020 |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2266 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Michael E. Wheatley | Claims Distribution - Wed, 10-09-2019<br><br>$13,275.55 | 2100-000 | | | |
| | | Michael E. Wheatley | Claims Distribution - Wed, 10-09-2019<br><br>$477.95 | 2200-000 | | | |
| 01/01/20 | 155 | Oates Metal Deck & Bldg | Distribution payment - Dividend paid at 7.08% of $12,537.50; Claim # 2; Filed: $12,537.50 | 7100-000 | | 887.39 | 175,923.47 |
| 01/01/20 | 156 | Alliance Solutions Group, LLC | Distribution payment - Dividend paid at 7.08% of $675.00; Claim # 3; Filed: $675.00<br>Stopped on 04/09/2020 | 7100-005 | | 47.77 | 175,875.70 |
| 01/01/20 | 157 | All Carolina Crane Rental of Wilmington, LLC | Distribution payment - Dividend paid at 7.08% of $840.00; Claim # 4; Filed: $840.00 | 7100-000 | | 59.45 | 175,816.25 |
| 01/01/20 | 158 | Konica Minolta | Distribution payment - Dividend paid at 7.08% of $2,112.32; Claim # 5; Filed: $2,112.32 | 7100-000 | | 149.51 | 175,666.74 |
| 01/01/20 | 159 | Roberts Printing Inc | Distribution payment - Dividend paid at 7.08% of $584.22; Claim # 6; Filed: $584.22 | 7100-000 | | 41.35 | 175,625.39 |
| 01/01/20 | 160 | TSC LOGISTICS LLC | Distribution payment - Dividend paid at 7.08% of $17,710.00; Claim # 7; Filed: $17,710.00<br>Stopped on 04/09/2020 | 7100-005 | | 1,253.51 | 174,371.88 |
| 01/01/20 | 161 | Humphreys, McLaughlin, McAleer, LLC | Distribution payment - Dividend paid at 7.08% of $14,956.78; Claim # 8; Filed: $14,956.78 | 7100-000 | | 1,058.63 | 173,313.25 |
| 01/01/20 | 162 | Ahern Rentals Inc. | Distribution payment - Dividend paid at 7.08% of $51,896.97; Claim # 10; Filed: $51,896.97 | 7100-000 | | 3,673.24 | 169,640.01 |
| 01/01/20 | 163 | United States Bankruptcy Court | Combined small dividends. | 7100-001 | | 4.05 | 169,635.96 |
| 01/01/20 | 164 | Conner Gwyn Schenck PLLC | Distribution payment - Dividend paid at 7.08% of $3,173.41; Claim # 15; Filed: $3,173.41 | 7100-000 | | 224.62 | 169,411.34 |
| 01/01/20 | 165 | American Express | Distribution payment - Dividend paid at 7.08% of $1,054.55; Claim # 16; Filed: $1,054.55 | 7100-000 | | 74.64 | 169,336.70 |
| 01/01/20 | 166 | American Express | Distribution payment - Dividend paid at 7.08% of $68,119.80; Claim # 17 -4; Filed: $68,119.80 | 7100-000 | | 4,821.48 | 164,515.22 |
| 01/01/20 | 167 | Cal Development, Inc. | Distribution payment - Dividend paid at 7.08% of $15,856.22; Claim # 18U-2; Filed: $15,896.22 | 7100-000 | | 1,122.30 | 163,392.92 |
| 01/01/20 | 168 | Barcelona Equioment Inc | Distribution payment - Dividend paid at 7.08% of $27,816.25; Claim # 23; Filed: $27,816.25 | 7100-000 | | 1,968.81 | 161,424.11 |
| 01/01/20 | 169 | ABC Supply Company, Inc. | Distribution payment - Dividend paid at 7.08% of $9,473.85; Claim # 26; Filed: $9,473.85<br>Stopped on 04/09/2020 | 7100-005 | | 670.55 | 160,753.56 |
| 01/01/20 | 170 | Bay West Tampa Investors, LLC | Distribution payment - Dividend paid at 7.08% of $26,665.19; Claim # 28U; Filed: $68,471.05 | 7100-000 | | 1,887.35 | 158,866.21 |
| 01/01/20 | 171 | SimplexGrinnell | Distribution payment - Dividend paid at 7.08% of $88.90; Claim # 29; Filed: $88.90 | 7100-000 | | 6.29 | 158,859.92 |

**Page Subtotals:**                 $0.00          $17,950.94

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case No.:** | 14-32757 |
| **Case Name:** | GRAVITY-RATTERMAN, LLC |
| **Taxpayer ID #:** | **-***7021 |
| **For Period Ending:** | 05/14/2020 |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2266 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/01/20 | 172 | FTSI Trucking | Distribution payment - Dividend paid at 7.08% of $4,725.00; Claim # 30; Filed: $4,725.00 | 7100-000 | | 334.43 | 158,525.49 |
| 01/01/20 | 173 | Wurth Action Bolt & Tool Co. | Distribution payment - Dividend paid at 7.08% of $8,585.67; Claim # 33; Filed: $8,585.67 Stopped on 04/09/2020 | 7100-005 | | 607.69 | 157,917.80 |
| 01/01/20 | 174 | ASSOCIATES IN ACCOUNTING, CPA | Distribution payment - Dividend paid at 7.08% of $7,825.00; Claim # 34; Filed: $7,825.00 | 7100-000 | | 553.85 | 157,363.95 |
| 01/01/20 | 175 | LoadMaster Systems Inc | Distribution payment - Dividend paid at 7.08% of $59,004.06; Claim # 35; Filed: $59,004.06 | 7100-000 | | 4,176.28 | 153,187.67 |
| 01/01/20 | 176 | Rubio Siding & Soffit, LLC | Distribution payment - Dividend paid at 7.08% of $36,312.50; Claim # 36; Filed: $36,312.50 | 7100-000 | | 2,570.18 | 150,617.49 |
| 01/01/20 | 177 | Fastenal Co | Distribution payment - Dividend paid at 7.08% of $662.48; Claim # 37; Filed: $662.48 | 7100-000 | | 46.89 | 150,570.60 |
| 01/01/20 | 178 | Fifth Third Bank | Distribution payment - Dividend paid at 7.08% of $1,493,466.00; Claim # 40; Filed: $1,543,466.00 | 7100-000 | | 105,706.68 | 44,863.92 |
| 01/01/20 | 179 | Philadelphia Indemnity Insurance Company | Distribution payment - Dividend paid at 7.08% of $205,729.02; Claim # 41; Filed: $2,865,583.74 | 7100-000 | | 14,561.38 | 30,302.54 |
| 01/01/20 | 180 | Elkins Constructors, Inc. | Distribution payment - Dividend paid at 7.08% of $212,247.87; Claim # 42; Filed: $212,247.87 | 7100-000 | | 15,022.79 | 15,279.75 |
| 01/01/20 | 181 | American Contractors Indemnity Company | Distribution payment - Dividend paid at 7.08% of $66,306.72; Claim # 44; Filed: $66,306.72 | 7100-000 | | 4,693.15 | 10,586.60 |
| 01/01/20 | 182 | Crown Structures Inc | Distribution payment - Dividend paid at 7.08% of $136,571.84; Claim # 45; Filed: $136,571.84 | 7100-000 | | 9,666.47 | 920.13 |
| 01/01/20 | 183 | American Express Travel Related Services Co. Inc. | Distribution payment - Dividend paid at 7.08% of $13,000.00; Claim # 47; Filed: $13,000.00 Stopped on 04/09/2020 | 7100-005 | | 920.13 | 0.00 |
| 04/09/20 | 156 | Alliance Solutions Group, LLC | Distribution payment - Dividend paid at 7.08% of $675.00; Claim # 3; Filed: $675.00 Stopped: check issued on 01/01/2020 | 7100-005 | | -47.77 | 47.77 |
| 04/09/20 | 160 | TSC LOGISTICS LLC | Distribution payment - Dividend paid at 7.08% of $17,710.00; Claim # 7; Filed: $17,710.00 Stopped: check issued on 01/01/2020 | 7100-005 | | -1,253.51 | 1,301.28 |
| 04/09/20 | 169 | ABC Supply Company, Inc. | Distribution payment - Dividend paid at 7.08% of $9,473.85; Claim # 26; Filed: $9,473.85 Stopped: check issued on 01/01/2020 | 7100-005 | | -670.55 | 1,971.83 |
| 04/09/20 | 173 | Wurth Action Bolt & Tool Co. | Distribution payment - Dividend paid at 7.08% of $8,585.67; Claim # 33; Filed: $8,585.67 Stopped: check issued on 01/01/2020 | 7100-005 | | -607.69 | 2,579.52 |
| 04/09/20 | 183 | American Express Travel Related Services Co. Inc. | Distribution payment - Dividend paid at 7.08% of $13,000.00; Claim # 47; Filed: $13,000.00 Stopped: check issued on 01/01/2020 | 7100-005 | | -920.13 | 3,499.65 |

Page Subtotals: $0.00 $155,360.27

# Form 2

Exhibit 9

# Cash Receipts And Disbursements Record

Page: 11

| Case No.: | 14-32757 | Trustee Name: | Michael E. Wheatley (370430) |
|---|---|---|---|
| Case Name: | GRAVITY-RATTERMAN, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7021 | Account #: | ******2266 Checking Account |
| For Period Ending: | 05/14/2020 | Blanket Bond (per case limit): | $5,700,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/09/20 | 184 | United States Bankruptcy Court | unclaimed dividend checks | 7100-001 | | 3,499.65 | 0.00 |
| | | COLUMN TOTALS | | | 978,649.31 | 978,649.31 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | | Subtotal | | | 978,649.31 | 978,649.31 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $978,649.31 | $978,649.31 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| | | |
|---|---|---|
| **Case No.:** | 14-32757 | |
| **Case Name:** | GRAVITY-RATTERMAN, LLC | |
| **Taxpayer ID #:** | **-***7021 | |
| **For Period Ending:** | 05/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2267 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 13

| | |
|---|---|
| **Case No.:** | 14-32757 |
| **Case Name:** | GRAVITY-RATTERMAN, LLC |
| **Taxpayer ID #:** | **-***7021 |
| **For Period Ending:** | 05/14/2020 |

| | |
|---|---|
| **Trustee Name:** | Michael E. Wheatley (370430) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2267 Checking Account |
| **Blanket Bond (per case limit):** | $5,700,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2266 Checking Account | $978,649.31 | $978,649.31 | $0.00 |
| ******2267 Checking Account | $0.00 | $0.00 | $0.00 |
| | **$978,649.31** | **$978,649.31** | **$0.00** |